1  DARRYL J. HOROWITT  #100898
   DANIA M. ALVARENGA #244486
2  COLEMAN & HOROWITT, LLP
   Attorneys at Law
3  499 West Shaw, Suite 116
   Fresno, California 93704
4  Telephone: (559) 248-4820
   Facsimile: (559) 248-4830
5
   Attorneys for Plaintiff,
6  SUSAN SANDELMAN, AS TRUSTEE
   OF THE ESAN TRUST
7

8              UNITED STATES DISTRICT COURT

9             NORTHERN DISTRICT OF CALIFORNIA

10                  SAN JOSE DIVISION

11

12 | SUSAN SANDELMAN, AS TRUSTEE       | NO.   C 08 00681 HRL
   | OF THE ESAN TRUST,
13 |
   |                  Plaintiff,        | **DECLARATION OF DARRYL J.
14 |                                    | HOROWITT IN SUPPORT OF
   |       v.                           | APPLICATION FOR JUDGMENT
15 |                                    | PURSUANT TO CLERK'S ENTRY
   | B&B PROPERTY MANAGEMENT, LLC,      | OF DEFAULT**
16 | dba BELLACH'S LEATHER FOR
   | LIVING,                            | [Filed concurrently with Application,
17 |                                    | Memorandum of Points and
   |                  Defendant.        | Authorities, Declaration of Lee
18 |                                    | Cherney, and Proposed Judgment]
   |
19 |                                    | Date:  June 24, 2008
   |                                    | Time:  10:00 a.m.
20 |                                    | Dept:  Courtroom 2, 5th Floor
   |
21 |
   |
22

23      I, Darryl J. Horowitt, do hereby declare:

24      1.    I am an attorney at law duly licensed to practice before all the courts of the State

25 of California and am a partner with the law firm of Coleman & Horowitt, LLP, attorneys of

26 record for Plaintiff, SUSAN SANDELMAN AS TRUSTEE OF THE ESAN TRUST (hereafter

27 "Plaintiff").

28      2.    I have personal knowledge of the facts contained herein and if called upon as a

1

F:\CLIENTS\1061-KinProperties\06B&B\Pldg\Lawsuit\Horowitt.Dec.Judg.wpd
6/3/08 ~ 11:28 am

C 08 00681 HRL
DEC. OF DARRYL J. HOROWITT IN SUPPORT OF APP.

1  witness, I could testify competently thereto.

2  3.  This declaration is filed in support of Plaintiff's Application for Judgment

3  Pursuant to Clerk's Entry of Default.

4  4.  For the Court's convenience, I have divided this declaration into various parts,

5  each dealing with a specific factual area.

## PROCEEDINGS

7  8.  Plaintiff instituted an action with this Court on January 29, 2008.

8  9.  Defendant was served on February 8, 2008.

9  10.  A copy of the summons and proof of service was submitted to this court on

10  February 15, 2008.

11  11.  On April 4, 2008, Plaintiff filed a request to enter default. Approximately one

12  hour later, Defendant filed its moving papers in the present matter.

13  12.  On April 8, 2008, default was entered against Defendant.

14  13.  Because of B & B's default, Plaintiff applies for judgment in the amount of

15  $275,986.81, together with interest at a rate of 12% per annum, plus attorney's fees, and costs .

## ATTORNEY'S FEES AND COSTS

17  14.  Section C of the NOTE ("Exhibit A" to the declaration of Lee Cherney) expressly

18  entitles Plaintiff to recover its costs. To date, Plaintiff has incurred the following costs in

19  bringing this action:

20  a.  Filing Fee  $350.00

21  b.  Service of process  $181.87

22  **Total Costs:  $531.87**

23  15.  In addition to the above, Plaintiff is entitled to attorneys' fees pursuant to all the

24  relevant documents (NOTE, SUBORDINATED DEED OF TRUST, LEASEHOLD DEED OF

25  TRUST). More specifically, Section C of the NOTE specifically states: "Borrower shall

26  reimburse Lender for all costs and expenses, including without limitation, reasonable attorney's

27  fees and disbursements."

28  16.  Similarly, Paragraph 3.13 The LEASEHOLD DEED OF TRUST states: "Trustor

2

F:\CLIENTS\1061-KinProperties\06B&B\Pldg\Lawsuit\Horowitt.Dec.Judg.wpd
6/3/08 ~ 11:28 am

C 08 00681 HRL
DEC. OF DARRYL J. HOROWITT IN SUPPORT OF APP.

1  shall pay, on demand, to the maximum allowable under applicable law all costs, fees, expenses,
2  advances, charges. . . and expenses of attorneys." A true and correct copy of the LEASEHOLD
3  DEED OF TRUST is attached to the declaration of Lee Cherney as Exhibit "B."

4       17.    Paragraph 4.7 of the SUBORDINATED DEED OF TRUST also states: "Trustor
5  shall pay on demand to the maximum allowable under applicable law, all costs, fees, expenses,
6  advances . . . expenses of attorneys." A true and correct copy of the SUBORDINATED DEED
7  OF TRUST is attached to the declaration of Lee Cherney as Exhibit "C."

8       18.    Our clients have incurred $33,621.75 in attorney's fees. In this regard, attached
9  hereto as Exhibit "H" is a true and correct copy of our ledger showing the attorney's fees
10 incurred since the beginning of this matter. Our office has a computer program for the
11 preparation of bills. Each timekeeper inputs his or her time into the firm's computer and our
12 computer program (TABS III) creates a monthly bill. In addition to the monthly bills, the
13 computer program also prepares a ledger showing a summary of all of the work performed on a
14 particular matter which is an accurate summary of the time billed each month. We have redacted
15 only attorney-client communications in the descriptions. Other general descriptions have been
16 kept. By including the ledger, neither plaintiff nor my law firm is waiving the attorney-client
17 privilege; the information is being provided merely as proof of the amount of attorney's fees
18 incurred in this matter.

19      19.    I have been a practicing attorney since 1981. I practice primarily in the area of
20 civil litigation, with an emphasis in business, commercial, construction, environmental, and
21 personal injury litigation and have practiced in those areas since 1981. I have served as lead trial
22 attorney in over 30 court and jury trials, approximately thirty arbitrations, binding and non-
23 binding, and over 40 mediations. I have also served as trial attorney in numerous administrative
24 hearings, including hearings before the Agricultural Labor Relations Board, the Workers
25 Compensation Appeal Board, and the Department of Fair Housing and Employment. I serve as a
26 judge pro tem in Fresno County Courts, as an arbitrator for Fresno and Madera County Superior
27 Courts, the Better Business Bureau Dispute Resolution Center and FINRA (the dispute
28 resolution panel of the securities industry) and a mediator for Fresno County Superior Court and

3

F:\CLIENTS\1061-KinProperties\06B&B\Pldg\Lawsuit\Horowitt.Dec.Judg.wpd
6/3/08 ~ 11:28 am

C 08 00681 HRL
DEC. OF DARRYL J. HOROWITT IN SUPPORT OF APP.

1  the Better Business Bureau Dispute Resolution Center. I was also a member of the National
2  Panel of Arbitrators of the American Arbitration Association. I have also served as a special
3  master for Judge James Ware of the United States District Court for the Northern District of
4  California. My hourly rate for civil litigation services is $260.00 per hour.

5       21.    Christine J. Levin is an associate at Coleman & Horowitt, LLP and has been
6  practicing since 1998. She practices in the area of civil litigation and appeals. Her hourly rate
7  for civil litigation is $210 per hour.

8       22.    Dania M. Alvarenga is an associate at Coleman & Horowitt, LLP and has been
9  practicing since 2006. She practices in the area of civil litigation. Her hourly rate for civil
10 litigation is $210 per hour.

11      23.    To the best of my knowledge, this memorandum of costs is correct and these costs
12 were necessarily incurred in this case.

13      I declare under penalty of perjury under the laws of the United States of America that the
14 foregoing is true and correct.

15      Executed on June 3, 2008, at Fresno, California.

17      /s/ Darryl J. Horowitt
     DARRYL J. HOROWITT

4

F:\CLIENTS\1061-KinProperties\06B&B\Pldg\Lawsuit\Horowitt.Dec.Judg.wpd
6/3/08 ~ 11:28 am

C 08 00681 HRL
DEC. OF DARRYL J. HOROWITT IN SUPPORT OF APP.

**Detail Transaction File List**
**COLEMAN & HOROWITT, LLP**

| Fees | Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1061.06 | 10/17/2007 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/17/2007 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Telephone conference with client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/17/2007 | 2 | A | 50 | 260.00 | 0.25 | 65.00 | Reviewed documents from file<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/17/2007 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Drafted correspondence to Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/17/2007 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client re correspondence to Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/18/2007 | 2 | A | 56 | 260.00 | 0.20 | 52.00 | Telephone conference with client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/22/2007 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/22/2007 | 2 | A | 56 | 260.00 | 0.10 | 26.00 | Telephone conference with client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/22/2007 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted correspondence to client re revised correspondence to Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/22/2007 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted revisions to correspondence to Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/23/2007 | 2 | A | 50 | 260.00 | 0.20 | 52.00 | Reviewed correspondence from client (2)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/23/2007 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Telephone conference with client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/29/2007 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/29/2007 | 2 | A | 22 | 260.00 | 0.20 | 52.00 | Drafted correspondence to client re deeds<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/29/2007 | 2 | A | 50 | 260.00 | 0.50 | 130.00 | Reviewed deeds of trust<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/29/2007 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted revisions to correspondence to Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/29/2007 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted correspondence to client re correspondence to Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/29/2007 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Telephone conference with client re remedies<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 10/29/2007 | 2 | A | 22 | 260.00 | 0.10 | 26.00 | Drafted memorandum to Associate Attorney (CJL) re research<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 11/01/2007 | 23 | A | 49 | 235.00 | 2.00 | 470.00 | Conducted legal research regarding deeds of trust.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 11/01/2007 | 23 | A | 50 | 235.00 | 0.80 | 188.00 | Reviewed deeds of trust.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 11/01/2007 | 23 | A | 22 | 235.00 | 2.00 | 470.00 | Drafted research memo regarding steps to take in foreclosing on a deed of trust.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 11/06/2007 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Telephone conference with Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 11/06/2007 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client re telephone conference with Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 11/06/2007 | 2 | A | 50 | 260.00 | 0.20 | 52.00 | Reviewed cot client (2)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 11/06/2007 | 2 | A | 22 | 260.00 | 0.60 | 156.00 | Drafted correspondence to client re options (3)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |

**EXHIBIT H**

MP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
Fees
| 1061.06 | 11/07/2007 | 23 | A | 56 | 235.00 | 0.30 | 70.50 | Telephone conference with client.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/07/2007 | 23 | A | 50 | 235.00 | 0.20 | 47.00 | Reviewed memo regarding new work assignment.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/07/2007 | 23 | A | 5 | 235.00 | 0.40 | 94.00 | Conference with DJH regarding new work assigment.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/07/2007 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/07/2007 | 2 | A | 56 | 260.00 | 0.30 | 78.00 | Telephone conference with client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/07/2007 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted memorandum to Associate Attorney (CJL) re complaint<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/07/2007 | 2 | A | 5 | 260.00 | 0.25 | 65.00 | Conference with Associate Attorney (CJL) re complaint<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/13/2007 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/13/2007 | 2 | A | 56 | 260.00 | 0.10 | 26.00 | Telephone conference with Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/13/2007 | 2 | A | 22 | 260.00 | 0.20 | 52.00 | Drafted correspondence to client re telephone conference with Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/15/2007 | 23 | A | 22 | 235.00 | 2.00 | 470.00 | Drafted complaint.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/15/2007 | 23 | A | 50 | 235.00 | 0.30 | 70.50 | Reviewed original lease agreement for specific arbitration language.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/15/2007 | 23 | A | 5 | 235.00 | 0.10 | 23.50 | Conference with DJH regarding arbitration language.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/19/2007 | 23 | A | 22 | 235.00 | 1.00 | 235.00 | Drafted complaint.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/20/2007 | 23 | A | 50 | 235.00 | 0.40 | 94.00 | Reviewed documents including lease agreement and lease memorandum.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/26/2007 | 2 | A | 22 | 260.00 | 0.10 | 26.00 | Drafted correspondence to client re contact with Opposing Party<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/26/2007 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from Opposing Counsel re contact with Opposing Party<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/26/2007 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client re return of demand letter<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/27/2007 | 23 | A | 50 | 235.00 | 0.90 | 211.50 | Reviewed and revised complaint.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/30/2007 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 11/30/2007 | 2 | A | 151 | 260.00 | | | REDACTED<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 12/05/2007 | 23 | A | 5 | 235.00 | 0.10 | 23.50 | Conference with DJH.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 12/17/2007 | 23 | A | 22 | 235.00 | 1.00 | 235.00 | Drafted complaint.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 12/26/2007 | 2 | A | 50 | 260.00 | 1.00 | 260.00 | Reviewed and revised complaint<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 12/26/2007 | 2 | A | 5 | 260.00 | 0.25 | 65.00 | Conference with Associate Attorney (CJL) re complaint<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 12/26/2007 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client re complaint<br>Kin Properties, Inc. | ARCH |

Detail Transaction File List

COLEMAN & HOROWITT, LLP

Fees

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 1061.06 | 01/02/2008 | 23 | A | 50 | 235.00 | 0.20 | 47.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed correspondence from client to DJH and return. | ARCH |
| 1061.06 | 01/03/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed correspondence from client re balance due | ARCH |
| 1061.06 | 01/03/2008 | 2 | A | 22 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted revisions to complaint re balance due | ARCH |
| 1061.06 | 01/04/2008 | 23 | A | 50 | 235.00 | | 0.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed correspondence between DJH and client. | ARCH |
| 1061.06 | 01/04/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted correspondence to client re revised complaint | ARCH |
| 1061.06 | 01/04/2008 | 2 | A | 56 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Telephone conference with client | ARCH |
| 1061.06 | 01/04/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed note | ARCH |
| 1061.06 | 01/25/2008 | 2 | A | 56 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Telephone conference with client | ARCH |
| 1061.06 | 01/25/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted revisions to complaint | ARCH |
| 1061.06 | 01/29/2008 | 2 | A | 56 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Telephone conference with client | ARCH |
| 1061.06 | 01/29/2008 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Telephone conference with Opposing Counsel | ARCH |
| 1061.06 | 01/29/2008 | 2 | A | 50 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed order from court | ARCH |
| 1061.06 | 01/30/2008 | 23 | A | 50 | 235.00 | 0.10 | 23.50 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed letters and correspondence | ARCH |
| 1061.06 | 01/30/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed correspondence from client | ARCH |
| 1061.06 | 02/11/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed correspondence from client | ARCH |
| 1061.06 | 02/12/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted correspondence to client re service | ARCH |
| 1061.06 | 02/12/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted correspondence to client re proof of service | ARCH |
| 1061.06 | 02/21/2008 | 2 | A | 56 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Telephone conference with client | ARCH |
| 1061.06 | 02/28/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed correspondence from client | ARCH |
| 1061.06 | 03/02/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted correspondence to Opposing Counsel | ARCH |
| 1061.06 | 03/05/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed correspondence from Opposing Counsel | ARCH |
| 1061.06 | 03/05/2008 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted correspondence to client re correspondence from Opposing Counsel, etc. | ARCH |
| 1061.06 | 03/05/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Drafted correspondence to Opposing Counsel | ARCH |
| 1061.06 | 03/05/2008 | 2 | A | 50 | 260.00 | 0.50 | 130.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed Pacer | ARCH |
| 1061.06 | 03/06/2008 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Telephone conference with client | ARCH |
| 1061.06 | 03/11/2008 | 2 | A | 56 | 260.00 | 0.30 | 78.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Telephone conference with BK counselor | ARCH |
| 1061.06 | 03/11/2008 | 2 | A | 50 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Kin Properties, Inc.<br>Reviewed BK motion<br>Re: B&B Management Group, LLC | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
Fees
| 1061.06 | 03/11/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client re motion<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 16 | A | 5 | 235.00 | 0.55 | 129.25 | Conference with DJH re ex parte hearing.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 16 | A | 50 | 235.00 | 0.20 | 47.00 | Reviewed legal research.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 16 | A | 1 | 235.00 | 0.35 | 82.25 | Attended ex parte hearing.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 17 | A | 5 | 210.00 | 0.10 | 21.00 | Conference with DJH re: status of matter and legal research<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 17 | A | 49 | 210.00 | 0.80 | 168.00 | Conducted legal research regarding injunction as to pending default<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 17 | A | 5 | 210.00 | 0.10 | 21.00 | Conference with BJA re: research in anticipation of ex parte hearing<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 2 | A | 50 | 260.00 | 0.25 | 65.00 | Reviewed OSC re TRO<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 2 | A | 5 | 260.00 | 0.40 | 104.00 | Conference with Associate Attorney (BJA) re court hearing<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 2 | A | 56 | 260.00 | 0.30 | 78.00 | Telephone conference with client re court hearing (2)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/12/2008 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Drafted correspondence to client re court hearing, etc.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/13/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client (2)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/13/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted correspondence to client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/13/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted statement; Drafted correspondence to client re statement<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/13/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client re statement<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/13/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client re factual points<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/13/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client (2) (A.L. & L.C.)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/17/2008 | 2 | A | 22 | 260.00 | 3.00 | 780.00 | Drafted opposition to OSC and declaration of DJH<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/17/2008 | 2 | A | 49 | 260.00 | 1.00 | 260.00 | Conducted legal research regarding re BK rules for injunctions, etc.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/17/2008 | 2 | A | 5 | 260.00 | 0.25 | 65.00 | Conference with Associate Attorney (BJA) re court hearing and Memorandum of Points & Authorities<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/19/2008 | 16 | A | 50 | 235.00 | 0.80 | 188.00 | Reviewed multiple proof of claims with attachements.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/19/2008 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Telephone conference with client (A.L.)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/19/2008 | 2 | A | 56 | 260.00 | 0.20 | 52.00 | Telephone conference with client (L.C.)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/19/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted memorandum to Associate Attorney (BJA) re store condition, etc.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/20/2008 | 16 | A | 50 | 235.00 | 0.25 | 58.75 | Reviewed multiple proof of claims by creditors.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 03/21/2008 | 2 | A | 5 | 260.00 | 0.25 | 65.00 | Conference with Associate Attorney re court hearing<br>Kin Properties, Inc. | ARCH |

Detail Transaction File List

COLEMAN & HOROWITT, LLP

Fees

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 1061.06 | 03/21/2008 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Telephone conference with client<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/21/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Reviewed memorandum from Associate Attorney re court hearing<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/21/2008 | 16 | A | 5 | 235.00 | 0.25 | 58.75 | Re: B&B Management Group, LLC<br>Conference with partner (DJH) re hearing<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 16 | A | 50 | 235.00 | 0.30 | 70.50 | Re: B&B Management Group, LLC<br>Reviewed Summons and Complaint filed by debtor against Sandelman and conference with DJH<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 16 | A | 50 | 235.00 | 0.30 | 70.50 | Re: B&B Management Group, LLC<br>Reviewed debtor's motion re request for reconsideration.<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 2 | A | 50 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Reviewed complaint & summons<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 2 | A | 50 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Reviewed motion to reconsider order denying liquidation<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 2 | A | 50 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Reviewed opposition for motion to appoint trustee<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 2 | A | 5 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Conference with Associate Attorney (BJA) re court hearing<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Reviewed memorandum from Associate Attorney (BJA) re court hearing<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 2 | A | 56 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Telephone conference with client re court hearing<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Re: B&B Management Group, LLC<br>Drafted correspondence to client re court hearing<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/24/2008 | 16 | A | 5 | 235.00 | 0.20 | 47.00 | Re: B&B Management Group, LLC<br>Conference with partner (DJH) re hearing<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/25/2008 | 16 | A | 50 | 235.00 | 1.00 | 235.00 | Re: B&B Management Group, LLC<br>Reviewed multiple (19) proofs of claim.<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/25/2008 | 16 | A | 50 | 235.00 | 0.40 | 94.00 | Re: B&B Management Group, LLC<br>Reviewed Ex Parte Motion re reconsideration; order after hearing;<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/26/2008 | 16 | A | 50 | 235.00 | 1.50 | 352.50 | Re: B&B Management Group, LLC<br>Reviewed multiple proofs of claim, motions, declarations, other pleadings re appointment of trustee.<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/27/2008 | 2 | A | 50 | 260.00 | 0.20 | 52.00 | Re: B&B Management Group, LLC<br>Reviewed correspondence from client (2)<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/28/2008 | 16 | A | 50 | 235.00 | 0.60 | 141.00 | Re: B&B Management Group, LLC<br>Reviewed multiple pleadings re motion to covert/appoint trustee, with exhibits.<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/28/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Re: B&B Management Group, LLC<br>Reviewed and edited supplemental points and authorities.<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/28/2008 | 2 | A | 22 | 260.00 | 1.00 | 260.00 | Re: B&B Management Group, LLC<br>Drafted supplemental Memorandum of Points & Authorities<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/28/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Re: B&B Management Group, LLC<br>Drafted correspondence to client re supplemental Memorandum of Points & Authorities<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/28/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Re: B&B Management Group, LLC<br>Reviewed correspondence from client re supplemental Memorandum of Points & Authorities (2)<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/31/2008 | 16 | A | 50 | 235.00 | 0.75 | 176.25 | Re: B&B Management Group, LLC<br>Reviewed multiple proof of claim filings by creditors, including claim of Palliser in excess of $200K, with 8 lengthy exhibits.<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 03/31/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Re: B&B Management Group, LLC<br>Reviewed joinder in opposition by 5 Star.<br>Kin Properties, Inc. | ARCH |
| 1061.06 | 04/01/2008 | 16 | A | 50 | 235.00 | 0.20 | 47.00 | Re: B&B Management Group, LLC<br>Reviewed supplemental declaration of trial attorney (Trustee) | ARCH |

| | Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Fees | | | | | | | | | | |
| | 1061.06 | 04/02/2008 | 16 | A | 50 | 235.00 | 0.80 | 188.00 | re motion to convert/appoint trustee.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC<br>Reviewed proofs of claim and conditional objection and request for adequate protection order.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/02/2008 | 16 | A | 5 | 235.00 | 0.10 | 23.50 | Conference with partner (DJH) re hearing.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/03/2008 | 16 | A | 50 | 235.00 | 7.50 | 1762.50 | Reviewed file in preparation for hearing, travel to Santa Rosa for hearing and 341 creditor's meeting; multiple telephone conferences with Partner (DJH) re communications with debtor's counsel, Chandler, and counsel for B&B, hearing.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/03/2008 | 16 | A | 50 | 235.00 | 0.55 | 129.25 | Reviewed multiple proof of claim forms.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/03/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed correspondence re B&B action, conference with counsel for B&B.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/03/2008 | 2 | A | 56 | 260.00 | 0.25 | 65.00 | Telephone conference with Opposing Counsel (Bryan)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/03/2008 | 2 | A | 22 | 260.00 | 0.50 | 130.00 | Drafted correspondence to client re telephone conference with Opposing Counsel (Bryan)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 16 | A | 1 | 235.00 | 13.30 | 3125.50 | Attended hearing re preliminary injunction, attended 341 meeting of creditors and return travel to Fresno; telephone conference with Partner (DJH) re hearing, 341, adversary action..<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 56 | 260.00 | 0.30 | 78.00 | Telephone conference with Associate Attorney (BJA) re court hearing<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Drafted request for default<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 50 | 260.00 | 0.25 | 65.00 | Reviewed motion to stay and compel arbitration<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 56 | 260.00 | 0.10 | 26.00 | Telephone conference with client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 56 | 260.00 | 0.20 | 52.00 | Telephone conference with Opposing Counsel (Bryan)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client re rent due<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 56 | 260.00 | 0.30 | 78.00 | Telephone conference with client re rent due<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/04/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted 3-Day notice (sent out for service)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/05/2008 | 16 | A | 50 | 235.00 | 0.30 | 70.50 | Reviewed debtor's amended statement of financial affairs.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/05/2008 | 16 | A | 50 | 235.00 | 0.20 | 47.00 | Reviewed correspondence from/to client re communications with counsel for debtor and B&B, motion to compel arbitration, preliminary injunction.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/05/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed court order re cash collateral motion.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/05/2008 | 16 | A | 50 | 235.00 | 0.40 | 94.00 | Reviewed numerous proof of claim forms; notice of filing of motion to stay litigation pending arbitration in district court.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/07/2008 | 16 | A | 50 | 235.00 | 0.70 | 164.50 | Reviewed multiple proof of claim forms.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/07/2008 | 16 | A | 56 | 235.00 | 0.20 | 47.00 | Telephone conference with Allen and Darryl Horowitt re hearing on preliminary injunction and 341 meeting of creditors.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |

| | Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Fees | | | | | | | | | | |
| | 1061.06 | 04/07/2008 | 16 | A | 5 | 235.00 | 0.20 | 47.00 | Conference with Darryl J. Horowitt re 2004 examination of debtor's PMK with request for documents.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/07/2008 | 31 | A | 1 | 210.00 | 0.50 | 105.00 | Conducted legal research regarding assignment of rents<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/07/2008 | 16 | A | 50 | 235.00 | 0.20 | 47.00 | Reviewed Amendment to Statement of Affairs re rent payments to B&B.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/07/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed correspondence from Katherin Bellach re quarterly rent due 4/1/08.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/07/2008 | 2 | A | 56 | 260.00 | 0.40 | 104.00 | Telephone conference with client (2)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/07/2008 | 2 | A | 5 | 260.00 | 0.25 | 65.00 | Conference with Associate Attorney (DMA) re motion for receiver and unlawful detainer<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 31 | A | 1 | 210.00 | 2.00 | 420.00 | Reviewed file in preparation for drafting unlawful retainer<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 31 | A | 1 | 210.00 | 1.50 | 315.00 | Conducted legal research on unlawful detainers<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 31 | A | 1 | 210.00 | 2.50 | 525.00 | Reviewed file in preparation for drafting Motion to Appoint Receiver<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 31 | A | 1 | 210.00 | 1.80 | 378.00 | Conducted legal research regarding federal appointment of receivers<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 23 | A | 50 | 235.00 | 0.30 | 70.50 | Reviewed court orders<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed notice from court<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/08/2008 | 2 | A | 5 | 260.00 | 0.25 | 65.00 | Conference with Associate Attorney (DMA) re motion for receiver<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/09/2008 | 16 | A | 22 | 235.00 | 0.30 | 70.50 | Drafted Request for Special Notice.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/09/2008 | 16 | A | 50 | 235.00 | 1.00 | 235.00 | Reviewed multiple pleadings by debtor re financing, notice and customer deposit issues; reviewed proof of claims.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/09/2008 | 31 | A | 1 | 210.00 | 1.00 | 210.00 | Drafted unlawful detainer<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/09/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/09/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed memorandum to Associate Attorney (BJA) re special notice<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/09/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.40 | 94.00 | Reviewed multiple pleadings, including motions to employ co-counsel for creditor committees (unsecured and secured).<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.35 | 82.25 | Reviewed adversary complaint.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 04/10/2008 | 16 | A | 56 | 235.00 | 0.20 | 47.00 | Telephone conference with David Chandler re adversary complaint.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Fees | | | | | | | | | |
| 1061.06 | 04/10/2008 | 16 | A | 22 | 235.00 | 1.50 | 352.50 | Drafted Answer to Adversary Complaint. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 31 | A | 1 | 210.00 | 7.50 | 1575.00 | Drafted motion for appointment of receiver Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 31 | A | 1 | 210.00 | 1.50 | 315.00 | Conducted legal research in preparation for drafting Motion for Appointment of Receiver Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.10 | | REDACTED Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.35 | 82.25 | Reviewed multiple proof of claim forms. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.40 | 94.00 | Reviewed multiple pleadings re request for appointment of co-counsel, declarations. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed debtor's motion for order shortening time re customer deposits. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed order granting motion for order shortening time re customer deposits. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.20 | 47.00 | Reviewed motion re financing. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/10/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed notice of conclusion of 341 meeting on April 4, 2008 Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/11/2008 | 16 | A | 50 | 235.00 | 0.35 | 82.25 | Reviewed multiple proof of claim forms; request for special notice. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/11/2008 | 16 | A | 50 | 235.00 | 0.50 | 117.50 | Reviewed and edited answer and affirmative defenses. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/11/2008 | 16 | A | 56 | 235.00 | 0.20 | 47.00 | Telephone conference with Mr. Chandler re complaint. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/13/2008 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Drafted correspondence to Opposing Counsel Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/14/2008 | 16 | A | 50 | 235.00 | 0.30 | 70.50 | Reviewed multiple proof of claim forms. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/14/2008 | 16 | A | 5 | 235.00 | 0.10 | 23.50 | Conference with partner (DJH) re status report, deposition, objection to motion for post petition financing. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/14/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from opposing Counsel Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/14/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/14/2008 | 2 | A | 22 | 260.00 | 0.10 | 26.00 | Drafted correspondence to client re correspondence from Opposing Counsel Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/15/2008 | 16 | A | 50 | 235.00 | 0.20 | 47.00 | Reviewed multiple proof of claim forms. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/15/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed notice of hearing and motion to compel payment of post petition rent, request for adequate protection. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/15/2008 | 16 | A | 50 | 235.00 | 0.20 | 47.00 | Reviewed Kelly declaration with multiple pages of exhibits is support of motion to compel payment of post petition rent. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/16/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed Gladden proof of claim. Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/18/2008 | 23 | A | 50 | 235.00 | 0.10 | 23.50 | Reviewed court orders regarding consent to proceed before magistrate Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/21/2008 | 31 | A | 1 | 210.00 | 0.50 | 105.00 | Reviewed motion to stay action pending arbitration | ARCH |

| Fees | Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1061.06 | 04/21/2008 | 31 | A | 1 | 210.00 | 3.50 | 735.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Conducted legal research in preparation for drafting opposition to motion to stay | ARCH |
| | 1061.06 | 04/21/2008 | 31 | A | 1 | 210.00 | 2.60 | 546.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted opposition to motion to stay | ARCH |
| | 1061.06 | 04/21/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Reviewed consent to proceed before magistrate | ARCH |
| | 1061.06 | 04/21/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted consent to proceed before magistrate | ARCH |
| | 1061.06 | 04/21/2008 | 2 | A | 5 | 260.00 | 0.10 | 26.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Conference with Associate Attorney (DMA) re opposition to motion to compel arbitration | ARCH |
| | 1061.06 | 04/22/2008 | 2 | A | 50 | 260.00 | 0.70 | 182.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Reviewed and revised opposition to motion to stay litigation | ARCH |
| | 1061.06 | 04/22/2008 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted request for judicial notice | ARCH |
| | 1061.06 | 04/22/2008 | 2 | A | 5 | 260.00 | 0.25 | 65.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Conference with Associate Attorney (DMA) re Memorandum of Points & Authorities | ARCH |
| | 1061.06 | 04/23/2008 | 16 | A | 50 | 235.00 | 0.10 | 23.50 | Kin Properties, Inc. Re: B&B Management Group, LLC Reviewed multiple proof of claim forms. | ARCH |
| | 1061.06 | 04/25/2008 | 2 | A | 50 | 260.00 | 0.20 | 52.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Reviewed correspondence from client (3) | ARCH |
| | 1061.06 | 04/25/2008 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted correspondence to Opposing Counsel | ARCH |
| | 1061.06 | 04/28/2008 | 31 | A | 1 | 210.00 | 1.00 | 210.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Research regarding bankruptcy and 30 day notice | ARCH |
| | 1061.06 | 04/28/2008 | 31 | A | 1 | 210.00 | 0.30 | 63.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Review of lease agreement in preparation for drafting 30 day notice | ARCH |
| | 1061.06 | 04/28/2008 | 31 | A | 1 | 210.00 | 0.30 | 63.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted 30 day notice to quit | ARCH |
| | 1061.06 | 04/28/2008 | 2 | A | 22 | 260.00 | 0.25 | 65.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted memorandum to Associate Attorney (DMA) re notice to quit and research | ARCH |
| | 1061.06 | 04/29/2008 | 2 | A | 22 | 260.00 | 1.20 | 312.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted CMC statement | ARCH |
| | 1061.06 | 04/29/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted correspondence to Opposing Counsel re CMC statement | ARCH |
| | 1061.06 | 04/29/2008 | 2 | A | 22 | 260.00 | 0.20 | 52.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted ADR stipulation | ARCH |
| | 1061.06 | 04/29/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted correspondence to Opposing Counsel re ADR stipulation | ARCH |
| | 1061.06 | 04/29/2008 | 2 | A | 22 | 260.00 | 0.10 | 26.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted ADR certification | ARCH |
| | 1061.06 | 04/29/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Reviewed correspondence from Opposing Counsel re CMC statement | ARCH |
| | 1061.06 | 04/29/2008 | 2 | A | 22 | 260.00 | 0.40 | 104.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted correspondence to Candler | ARCH |
| | 1061.06 | 04/30/2008 | 31 | A | 1 | 210.00 | 1.00 | 210.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Drafted modifications to Motion for Appointment of Receiver | ARCH |
| | 1061.06 | 04/30/2008 | 2 | A | 50 | 260.00 | 0.10 | 26.00 | Kin Properties, Inc. Re: B&B Management Group, LLC Reviewed correspondence from Opposing Counsel - Insurance certificate Kin Properties, Inc. Re: B&B Management Group, LLC | ARCH |

| Fees | Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1061.06 | 04/30/2008 | 2 | A | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client re insurance certificate<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| | 1061.06 | 05/02/2008 | 16 | P | 50 | 235.00 | 0.25 | 58.75 | Reviewed reply to debtor's opposition re Creditor Delta's motion.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 101 |
| | 1061.06 | 05/04/2008 | 16 | P | 50 | 235.00 | 0.55 | 129.25 | Reviewed multiple proof of claim forms and reply by Delta re debtor's opposition to motion for payment; orders re approving employment of additional counsel for creditor's committee and financing.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 98 |
| | 1061.06 | 05/04/2008 | 2 | P | 50 | 260.00 | 0.25 | 65.00 | Reviewed and revised Memorandum of Points & Authorities re receiver<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 125 |
| | 1061.06 | 05/06/2008 | 16 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed correspondence from court re continuation of hearing re Status Conference.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 102 |
| | 1061.06 | 05/08/2008 | 16 | P | 50 | 235.00 | 0.20 | 47.00 | Reviewed proof of claim form re Alferez.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 103 |
| | 1061.06 | 05/08/2008 | 2 | P | 50 | 260.00 | 0.25 | 65.00 | Reviewed ex parte application<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 126 |
| | 1061.06 | 05/08/2008 | 2 | P | 56 | 260.00 | 0.10 | 26.00 | Telephone conference with Opposing Counsel re ex parte application<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 127 |
| | 1061.06 | 05/09/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Reviewed order re default<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 128 |
| | 1061.06 | 05/09/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Reviewed ex parte application to set aside default<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 129 |
| | 1061.06 | 05/09/2008 | 2 | P | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 130 |
| | 1061.06 | 05/09/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 131 |
| | 1061.06 | 05/09/2008 | 2 | P | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 132 |
| | 1061.06 | 05/10/2008 | 16 | P | 50 | 235.00 | 0.20 | 47.00 | Reviewed correspondence re continued hearing on motion to compel payment of post petition rent filed by Creditor Delta.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 104 |
| | 1061.06 | 05/10/2008 | 16 | P | 50 | 235.00 | 0.30 | 70.50 | Reviewed motion for relief from stay filed by Creditor / Landlord Delta, including all supporting pleadings.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 105 |
| | 1061.06 | 05/10/2008 | 16 | P | 50 | 235.00 | 0.30 | 70.50 | Reviewed Declaration of Attorney for US Trustee re OSC to debtor - violation of order re liquidation sale, with supporting exhibits.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 106 |
| | 1061.06 | 05/12/2008 | 16 | P | 50 | 235.00 | 0.45 | 105.75 | Reviewed various pleadings re motion to appoint trustee, support of motion to appoint trustee, supporting declarations.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 107 |
| | 1061.06 | 05/12/2008 | 16 | P | 50 | 235.00 | 0.20 | 47.00 | Reviewed request by debtor to advance hearing on OSC and declaration of attorney Chandler.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 108 |
| | 1061.06 | 05/12/2008 | 16 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed proof of claim re Jim Nuss.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 109 |
| | 1061.06 | 05/13/2008 | 16 | P | 50 | 235.00 | 1.10 | 258.50 | Reviewed multiple proof of claims, pleadings re appointment of trustee, cash collateral, unpaid post petition rents.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 99 |
| | 1061.06 | 05/13/2008 | 16 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed proof of claim re Chapman.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 110 |
| | 1061.06 | 05/13/2008 | 16 | P | 50 | 235.00 | 0.25 | 58.75 | Reviewed Creditor Marquis Collection's ex parte motion to advance hearing on motion to appoint trustee and order granting motion.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 111 |
| | 1061.06 | 05/13/2008 | 2 | P | 22 | 260.00 | 0.20 | 52.00 | Drafted memorandum to Associate Attorney (DMA) re | 136 |

| | Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Fees | | | | | | | | | research on default issues | |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/14/2008 | 31 | P | 49 | 210.00 | 3.50 | 735.00 | Conducted legal research regarding the validity of the caption of a complaint | 134 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/14/2008 | 31 | P | 49 | 210.00 | 3.50 | 735.00 | Conducted legal research regarding the ability to amend a default judgment for a misnomer | 135 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/14/2008 | 2 | P | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to Chandler | 137 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/14/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from Chandler | 138 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/14/2008 | 2 | P | 22 | 260.00 | 0.25 | 65.00 | Drafted correspondence to client re correspondence from Chandler | 139 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/14/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from client | 140 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 50 | 235.00 | 0.80 | 188.00 | Reviewed various pleadings re joining on request to have trustee appointed. | 100 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 50 | 235.00 | 0.30 | 70.50 | Reviewed Operating Report for month ending March 31, 2008. | 112 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed correction to Declaration of Attorney for US Trustee re OSC against debtor. | 113 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed correspondence from court setting hearing on motion for relief from stay (Delta) for 5/16. | 114 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 50 | 235.00 | 0.35 | 82.25 | Reviewed Response of Jerome Bellach to OSC re vacation of order approving employment of liquidator. | 115 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 50 | 235.00 | 0.30 | 70.50 | Reviewed joinder and declaration of counsel for creditor's committee motion to appoint trustee. | 116 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 50 | 235.00 | 0.30 | 70.50 | Reviewed response of Liquidator re OSC against Debtor and supporting declaration. | 117 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 16 | P | 5 | 235.00 | 0.10 | 23.50 | Conference with partner (DJH) re hearing, motion for relief. | 118 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/15/2008 | 31 | P | 1 | 210.00 | 6.00 | 1260.00 | Conducted legal research in preparation for drafting Motion for Default Judgment | 120 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/16/2008 | 16 | P | 50 | 235.00 | 0.40 | 94.00 | Reviewed multiple proof of claims. | 119 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/16/2008 | 31 | P | 1 | 210.00 | 4.00 | 840.00 | Drafted Motion for Default Judgment | 121 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/16/2008 | 16 | P | 50 | 235.00 | 1.00 | 235.00 | Reviewed multiple proof of claim forms, pleadings and orders re appointment of chapter 7 trustee, termination of liquidator, granting motion for relief of Creditor Delta; conference with partner (DJH) re same. | 122 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/19/2008 | 16 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed request for special notice re Hoyt. | 123 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/20/2008 | 23 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed court order | 124 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/20/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Reviewed order denying motion to set aside default | 142 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/20/2008 | 2 | P | 22 | 260.00 | 0.30 | 78.00 | Drafted correspondence to client re order, etc. | 143 |
| | | | | | | | | | Kin Properties, Inc. | |
| | | | | | | | | | Re: B&B Management Group, LLC | |
| | 1061.06 | 05/22/2008 | 31 | P | 50 | 210.00 | 4.00 | 840.00 | Reviewed and revised the Application for Default Judgment; | 133 |

**COLEMAN & HOROWITT, LLP**

**Detail Transaction File List**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Fees | | | | | | | | | |
| 1061.06 | 05/22/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Declaration of Susan Sandelman; Declaration of DJH; Notice<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC<br>Reviewed correspondence from Opposing Counsel | 144 |
| 1061.06 | 05/24/2008 | 2 | P | 22 | 260.00 | 0.40 | 104.00 | Kin Properties, Inc.<br>Re: B&B Management Group, LLC<br>Drafted correspondence to Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 145 |
| 1061.06 | 05/27/2008 | 16 | P | 50 | 235.00 | 0.60 | 141.00 | Reviewed multiple proof of claim forms.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 141 |
| 1061.06 | 05/27/2008 | 2 | P | 50 | 260.00 | 0.50 | 130.00 | Reviewed debtor's motion for reconsideration of order appointing trustee and notice of hearing on motion.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 146 |
| 1061.06 | 05/27/2008 | 2 | P | 22 | 260.00 | 0.40 | 104.00 | Drafted correspondence to client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 147 |
| 1061.06 | 05/28/2008 | 2 | P | 22 | 260.00 | 0.20 | 52.00 | Drafted correspondence to Capital Foreclosure<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 149 |
| 1061.06 | 05/29/2008 | 23 | P | 50 | 235.00 | 0.10 | 23.50 | Reviewed court orders (motion to set aside default and declarations filed)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 148 |
| 1061.06 | 05/29/2008 | 2 | P | 50 | 260.00 | 0.75 | 195.00 | Reviewed and revised motion for default judgment<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 150 |
| 1061.06 | 05/29/2008 | 2 | P | 50 | 260.00 | 0.10 | 26.00 | Reviewed correspondence from Opposing Counsel<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 151 |
| 1061.06 | 05/29/2008 | 2 | P | 50 | 260.00 | 0.25 | 65.00 | Reviewed motion to set aside<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 152 |
| 1061.06 | 05/29/2008 | 2 | P | 22 | 260.00 | 0.40 | 104.00 | Drafted correspondence to client<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 153 |
| 1061.06 | 05/29/2008 | 2 | P | 5 | 260.00 | 0.10 | 26.00 | Conference with Associate Attorney (DMA) re opposition<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 154 |

| Total for Fees | | Billable | 148.25 | 34063.75 |
|---|---|---|---|---|
| | | Non-billable | 4.15 | 1065.25 |
| | | Total | 152.40 | 35129.00 |

**Advances**

| Client | Trans Date | Tmkr | H P | Tcd | | | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 1061.06 | 01/28/2008 | 5 | A | 94 | | | 350.00 | File Complaint US District Court, Northern Dist of CA<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 01/28/2008 | 2 | A | 102 | | | 15.91 | Overnight Mail California Overnight<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 02/01/2008 | 2 | A | 102 | | | 15.60 | Overnight Mail California Overnight<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 02/11/2008 | 2 | A | 123 | | | 181.67 | Process service Rapid Legal, Inc.<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 02/15/2008 | 2 | A | 102 | | | 11.63 | Overnight Mail California Overnight<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/03/2008 | 2 | A | 115 | | | 302.35 | Travel expenses Bonnie Anderson<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/04/2008 | 2 | A | 102 | | | 12.16 | Overnight Mail California Overnight<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/04/2008 | 2 | A | 115 | | | 243.79 | Travel expenses Advanta Bank Corp. - Santa Rosa, CA (BJA)<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | ARCH |
| 1061.06 | 04/22/2008 | 2 | P | 102 | | | 12.32 | Overnight Mail OnTrac<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 59 |
| 1061.06 | 04/29/2008 | 2 | P | 102 | | | 12.37 | Overnight Mail OnTrac<br>Kin Properties, Inc.<br>Re: B&B Management Group, LLC | 58 |

| Total for Advances | Billable | 0.00 | 1157.80 |
|---|---|---|---|

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|
| | | | | | GRAND TOTALS | | | |
| | | | | | Billable | 148.25 | 35221.55 | |
| | | | | | Non-billable | 4.15 | 1065.25 | |
| | | | | | Total | 152.40 | 36286.80 | |